**Kenneth CRISSUP, Plaintiff–Appellant**

v.

**Honorable Thomas GREENWELL; James Odell; Mark W. Stolley, Defendants–Appellees.**

**No. 13–40961 Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

May 16, 2014.

Kenneth Crissup, Tennessee Colony, TX, pro se.

Before REAVLEY, JONES, and PRADO, Circuit Judges.

PER CURIAM: *

Kenneth Crissup, Texas prisoner # 1258732, appeals the dismissal of his 42 U.S.C. § 1983 action against Judge Thomas Greenwell, James Odell, and Mark Stolley. We affirm.

Crissup alleged that the defendants conspired to deprive him of his due process rights and conspired to provide false information to Texas appellate courts concerning his criminal trial. Additionally, he alleged that Greenwell exhibited bias against him and created false documents that became part of the trial record, that Odell presented false information to the state courts, and that Stolley-his defense attorney-provided ineffective assistance of counsel.

Crissup has abandoned his claims based on § 1983. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993). He now identifies subsections (2) and (3) of 42 U.S.C. § 1985 as statutory bases for his action. We review this claim for plain error. *See Crawford v. Falcon Drilling Co.*, 131 F.3d 1120, 1123–29 (5th Cir.1997); *Forbush v. J.C. Penney Co.*, 98 F.3d 817, 822 (5th Cir.1996). On plain error review, we may exercise our discretion to grant relief if Crissup establishes an error that is clear or obvious, that affects his substantial rights, and that seriously affects the fairness, integrity, or public reputation of the proceedings. *See Crawford*, 131 F.3d at 1123–29; *Alaniz v. Zamora–Quezada*, 591 F.3d 761, 776 (5th Cir.2009).

The complaint's claims involving the Due Process Clause and state court proceedings do not implicate subsections 2 and 3 of § 1985. *See Montoya v. FedEx Ground*

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*Package System, Inc.,* 614 F.3d 145, 149 (5th Cir.2010). Thus, Crissup has not shown that there was any error at all, much less clear or obvious error, in denying him § 1985 relief. *See id.; Alaniz,* 591 F.3d at 776.

Crissup has abandoned, by failing to brief it, his claim that the district court abused its discretion by denying a new trial. *See Yohey,* 985 F.2d at 224–25. Additionally, Crissup fails to show that the district court abused its discretion with regard to discovery. *See Siegert v. Gilley,* 500 U.S. 226, 231–32, 111 S.Ct. 1789, 114 L.Ed.2d 277 (1991).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.